**THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **NOAH BANK and EDWARD SHIN a/k/a EUNGSOO SHIN,** | ) )  **Civil Action No. 18-1413-WB** |
| **Plaintiffs,** | ) ) **DECLARATION OF** |
| **v.** | ) **DAVID A. COHEN** |
| | ) **IN SUPPORT OF PLAINTIFFS'** |
| **SUNDAY JOURNAL USA CORPORATION,** | ) **OPPOSITION TO DEFENDANTS'** |
| | ) **MOTION TO DISMISS SECOND** |
| **Defendant.** | ) **AMENDED COMPLAINT** |

I, David A. Cohen, hereby declare as follows:

1. I am over 18 years of age, and I have personal knowledge of the facts set forth in this declaration in support of Plaintiff's Opposition to Defendants' Motion to Dismiss the Second Amended Complaint.

2. I am admitted to practice law in the Commonwealth of Pennsylvania and before this Court.

3. I am counsel of record in this matter for Plaintiffs Noah Bank and Edward Shin.

4. According to the website of the State of California, Secretary of State, Sunday Journal USA Corporation was incorporated as a California domestic stock corporation on May 13, 2003.  See **Exhibit A**.

5. Attached as **Exhibit B** is a true and correct copy of the U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimate for Pennsylvania.

6. Attached as **Exhibit C** are true and correct copies of the U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates, for (1) Philadelphia County, Pennsylvania ; (2) Bucks County, Pennsylvania; (3) Chester County, Philadelphia; (4) Delaware County, Pennsylvania; and  (5) Montgomery County, Pennsylvania.

(5)  Attached as **Exhibit D** is a true and correct copy of Defendant Y & L Media's

Responses to Request for Admissions, dated Oct. 8, 2018.

I declare under the penalty of perjury and pursuant to 28 U.S.C. § 1746 that the

foregoing is true and correct.

____/s/ David A. Cohen_____
David A. Cohen

Dated: November 7, 2018

# EXHIBIT A

**2531726**

FILED
in the office of the Secretary of State
of the State of California

MAY 1 4 2003

KEVIN SHELLEY, SECRETARY OF STATE

## ARTICLES OF INCORPORATION
## OF
## SUNDAY JOURNAL U.S.A. CORPORATION

ONE: The name of this corporation is Sunday Journal U.S.A.Corporation.

TWO: The purpose of the corporation is to engage in any lawful act or activity for which a corporation may be organized under the General Corporation Law of California other than the banking business, the trust company business, or the practice of a profession permitted to be incorporated by the California Corporation Code.

THREE: The name and address in this state of this corporation's initial agent for service of process is Keun Yun, 8942 Garden Grove Blvd. #219, Garden Grove, CA 92844.

FOUR: This corporation is authorized to issue only one class of shares, which shall be designated as "common" shares. The total number of such shares authorized to be issued is 1,000,000 (one million) shares.

Dated: May 7, 2003

-----------------------------------------
Keun Yun, Incorporator

I declare that I am the person who executed the above Article of Incorporation and that this instrument is my act and deed,

Dated: May 7, 2003

-----------------------------------------
Keun Yun, Incorporator

EXHIBIT B



AMERICAN FactFinder

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
| | |
| | 2012-2016 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Pennsylvania | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 12,783,977 | ***** | 12,783,977 | (X) |
| Male | 6,255,042 | +/-871 | 48.9% | +/-0.1 |
| Female | 6,528,935 | +/-871 | 51.1% | +/-0.1 |
| | | | | |
| Under 5 years | 714,598 | +/-369 | 5.6% | +/-0.1 |
| 5 to 9 years | 744,333 | +/-3,847 | 5.8% | +/-0.1 |
| 10 to 14 years | 763,742 | +/-3,948 | 6.0% | +/-0.1 |
| 15 to 19 years | 844,276 | +/-932 | 6.6% | +/-0.1 |
| 20 to 24 years | 867,182 | +/-1,222 | 6.8% | +/-0.1 |
| 25 to 34 years | 1,634,292 | +/-1,079 | 12.8% | +/-0.1 |
| 35 to 44 years | 1,515,459 | +/-1,006 | 11.9% | +/-0.1 |
| 45 to 54 years | 1,804,510 | +/-941 | 14.1% | +/-0.1 |
| 55 to 59 years | 938,083 | +/-4,590 | 7.3% | +/-0.1 |
| 60 to 64 years | 824,255 | +/-4,513 | 6.4% | +/-0.1 |
| 65 to 74 years | 1,152,343 | +/-560 | 9.0% | +/-0.1 |
| 75 to 84 years | 656,631 | +/-2,685 | 5.1% | +/-0.1 |
| 85 years and over | 324,273 | +/-2,617 | 2.5% | +/-0.1 |
| | | | | |
| Median age (years) | 40.6 | +/-0.1 | (X) | (X) |
| | | | | |
| 18 years and over | 10,079,709 | +/-673 | 78.8% | +/-0.1 |
| 21 years and over | 9,529,309 | +/-3,248 | 74.5% | +/-0.1 |
| 62 years and over | 2,606,745 | +/-3,676 | 20.4% | +/-0.1 |
| 65 years and over | 2,133,247 | +/-551 | 16.7% | +/-0.1 |
| | | | | |
| 18 years and over | 10,079,709 | +/-673 | 10,079,709 | (X) |
| Male | 4,870,053 | +/-743 | 48.3% | +/-0.1 |
| Female | 5,209,656 | +/-629 | 51.7% | +/-0.1 |
| | | | | |
| 65 years and over | 2,133,247 | +/-551 | 2,133,247 | (X) |
| Male | 917,388 | +/-385 | 43.0% | +/-0.1 |

06/26/2018

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Female | 1,215,859 | +/-363 | 57.0% | +/-0.1 |
| | | | | |
| RACE | | | | |
| Total population | 12,783,977 | ***** | 12,783,977 | (X) |
| One race | 12,498,209 | +/-4,625 | 97.8% | +/-0.1 |
| Two or more races | 285,768 | +/-4,625 | 2.2% | +/-0.1 |
| | | | | |
| One race | 12,498,209 | +/-4,625 | 97.8% | +/-0.1 |
| White | 10,402,743 | +/-4,678 | 81.4% | +/-0.1 |
| Black or African American | 1,410,563 | +/-4,935 | 11.0% | +/-0.1 |
| American Indian and Alaska Native | 24,947 | +/-1,419 | 0.2% | +/-0.1 |
| Cherokee tribal grouping | 3,096 | +/-439 | 0.0% | +/-0.1 |
| Chippewa tribal grouping | 361 | +/-105 | 0.0% | +/-0.1 |
| Navajo tribal grouping | 264 | +/-149 | 0.0% | +/-0.1 |
| Sioux tribal grouping | 635 | +/-203 | 0.0% | +/-0.1 |
| Asian | 401,979 | +/-2,085 | 3.1% | +/-0.1 |
| Asian Indian | 120,516 | +/-3,455 | 0.9% | +/-0.1 |
| Chinese | 103,565 | +/-3,506 | 0.8% | +/-0.1 |
| Filipino | 24,536 | +/-1,633 | 0.2% | +/-0.1 |
| Japanese | 6,902 | +/-694 | 0.1% | +/-0.1 |
| Korean | 40,258 | +/-2,219 | 0.3% | +/-0.1 |
| Vietnamese | 42,515 | +/-2,543 | 0.3% | +/-0.1 |
| Other Asian | 63,687 | +/-2,770 | 0.5% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 4,463 | +/-761 | 0.0% | +/-0.1 |
| Native Hawaiian | 1,785 | +/-598 | 0.0% | +/-0.1 |
| Guamanian or Chamorro | 453 | +/-140 | 0.0% | +/-0.1 |
| Samoan | 461 | +/-151 | 0.0% | +/-0.1 |
| Other Pacific Islander | 1,764 | +/-542 | 0.0% | +/-0.1 |
| Some other race | 253,514 | +/-5,534 | 2.0% | +/-0.1 |
| Two or more races | 285,768 | +/-4,625 | 2.2% | +/-0.1 |
| White and Black or African American | 119,694 | +/-3,317 | 0.9% | +/-0.1 |
| White and American Indian and Alaska Native | 37,348 | +/-1,716 | 0.3% | +/-0.1 |
| White and Asian | 44,642 | +/-1,783 | 0.3% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 12,680 | +/-1,276 | 0.1% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 12,783,977 | ***** | 12,783,977 | (X) |
| White | 10,648,247 | +/-6,050 | 83.3% | +/-0.1 |
| Black or African American | 1,577,690 | +/-4,148 | 12.3% | +/-0.1 |
| American Indian and Alaska Native | 94,287 | +/-2,615 | 0.7% | +/-0.1 |
| Asian | 465,483 | +/-1,455 | 3.6% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 15,038 | +/-1,084 | 0.1% | +/-0.1 |
| Some other race | 294,130 | +/-5,819 | 2.3% | +/-0.1 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 12,783,977 | ***** | 12,783,977 | (X) |
| Hispanic or Latino (of any race) | 843,164 | +/-102 | 6.6% | +/-0.1 |
| Mexican | 146,348 | +/-3,812 | 1.1% | +/-0.1 |
| Puerto Rican | 431,155 | +/-4,887 | 3.4% | +/-0.1 |
| Cuban | 19,842 | +/-1,572 | 0.2% | +/-0.1 |
| Other Hispanic or Latino | 245,819 | +/-4,394 | 1.9% | +/-0.1 |
| Not Hispanic or Latino | 11,940,813 | +/-102 | 93.4% | +/-0.1 |
| White alone | 9,934,801 | +/-1,371 | 77.7% | +/-0.1 |
| Black or African American alone | 1,353,424 | +/-3,723 | 10.6% | +/-0.1 |
| American Indian and Alaska Native alone | 14,331 | +/-823 | 0.1% | +/-0.1 |
| Asian alone | 398,900 | +/-1,978 | 3.1% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 2,374 | +/-402 | 0.0% | +/-0.1 |

06/26/2018

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Some other race alone | 18,880 | +/-1,535 | 0.1% | +/-0.1 |
| Two or more races | 218,103 | +/-4,468 | 1.7% | +/-0.1 |
| Two races including Some other race | 8,975 | +/-932 | 0.1% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 209,128 | +/-4,259 | 1.6% | +/-0.1 |
| | | | | |
| Total housing units | 5,592,175 | +/-2,030 | (X) | (X) |
| | | | | |
| CITIZEN, VOTING AGE POPULATION | | | | |
| Citizen, 18 and over population | 9,725,847 | +/-4,587 | 9,725,847 | (X) |
| Male | 4,688,565 | +/-2,798 | 48.2% | +/-0.1 |
| Female | 5,037,282 | +/-3,064 | 51.8% | +/-0.1 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.

EXHIBIT C

AMERICAN
FactFinder

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
| | 2012-2016 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Philadelphia County, Pennsylvania | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 1,559,938 | ***** | 1,559,938 | (X) |
| Male | 737,899 | +/-154 | 47.3% | +/-0.1 |
| Female | 822,039 | +/-154 | 52.7% | +/-0.1 |
| | | | | |
| Under 5 years | 107,874 | +/-28 | 6.9% | +/-0.1 |
| 5 to 9 years | 92,067 | +/-1,571 | 5.9% | +/-0.1 |
| 10 to 14 years | 91,557 | +/-1,582 | 5.9% | +/-0.1 |
| 15 to 19 years | 101,976 | +/-196 | 6.5% | +/-0.1 |
| 20 to 24 years | 131,212 | +/-95 | 8.4% | +/-0.1 |
| 25 to 34 years | 281,863 | +/-133 | 18.1% | +/-0.1 |
| 35 to 44 years | 190,694 | +/-117 | 12.2% | +/-0.1 |
| 45 to 54 years | 190,414 | +/-103 | 12.2% | +/-0.1 |
| 55 to 59 years | 95,682 | +/-1,206 | 6.1% | +/-0.1 |
| 60 to 64 years | 81,269 | +/-1,194 | 5.2% | +/-0.1 |
| 65 to 74 years | 107,809 | +/-76 | 6.9% | +/-0.1 |
| 75 to 84 years | 58,974 | +/-948 | 3.8% | +/-0.1 |
| 85 years and over | 28,547 | +/-942 | 1.8% | +/-0.1 |
| | | | | |
| Median age (years) | 33.9 | +/-0.2 | (X) | (X) |
| | | | | |
| 18 years and over | 1,214,129 | ***** | 77.8% | ***** |
| 21 years and over | 1,139,054 | +/-1,319 | 73.0% | +/-0.1 |
| 62 years and over | 241,179 | +/-1,176 | 15.5% | +/-0.1 |
| 65 years and over | 195,330 | +/-34 | 12.5% | +/-0.1 |
| | | | | |
| 18 years and over | 1,214,129 | ***** | 1,214,129 | (X) |
| Male | 561,989 | +/-22 | 46.3% | +/-0.1 |
| Female | 652,140 | +/-24 | 53.7% | +/-0.1 |
| | | | | |
| 65 years and over | 195,330 | +/-34 | 195,330 | (X) |
| Male | 77,082 | +/-5 | 39.5% | +/-0.1 |

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Female | 118,248 | +/-33 | 60.5% | +/-0.1 |
| | | | | |
| RACE | | | | |
| Total population | 1,559,938 | ***** | 1,559,938 | (X) |
| One race | 1,516,298 | +/-2,251 | 97.2% | +/-0.1 |
| Two or more races | 43,640 | +/-2,251 | 2.8% | +/-0.1 |
| | | | | |
| One race | 1,516,298 | +/-2,251 | 97.2% | +/-0.1 |
| White | 643,570 | +/-3,173 | 41.3% | +/-0.2 |
| Black or African American | 668,573 | +/-2,923 | 42.9% | +/-0.2 |
| American Indian and Alaska Native | 5,734 | +/-866 | 0.4% | +/-0.1 |
| Cherokee tribal grouping | 818 | +/-317 | 0.1% | +/-0.1 |
| Chippewa tribal grouping | 0 | +/-23 | 0.0% | +/-0.1 |
| Navajo tribal grouping | 45 | +/-71 | 0.0% | +/-0.1 |
| Sioux tribal grouping | 147 | +/-130 | 0.0% | +/-0.1 |
| Asian | 107,669 | +/-1,022 | 6.9% | +/-0.1 |
| Asian Indian | 19,796 | +/-1,556 | 1.3% | +/-0.1 |
| Chinese | 35,451 | +/-1,892 | 2.3% | +/-0.1 |
| Filipino | 5,915 | +/-862 | 0.4% | +/-0.1 |
| Japanese | 1,023 | +/-224 | 0.1% | +/-0.1 |
| Korean | 6,420 | +/-766 | 0.4% | +/-0.1 |
| Vietnamese | 16,682 | +/-1,606 | 1.1% | +/-0.1 |
| Other Asian | 22,382 | +/-1,985 | 1.4% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 1,663 | +/-610 | 0.1% | +/-0.1 |
| Native Hawaiian | 868 | +/-534 | 0.1% | +/-0.1 |
| Guamanian or Chamorro | 77 | +/-63 | 0.0% | +/-0.1 |
| Samoan | 86 | +/-59 | 0.0% | +/-0.1 |
| Other Pacific Islander | 632 | +/-299 | 0.0% | +/-0.1 |
| Some other race | 89,089 | +/-4,175 | 5.7% | +/-0.3 |
| Two or more races | 43,640 | +/-2,251 | 2.8% | +/-0.1 |
| White and Black or African American | 14,512 | +/-1,472 | 0.9% | +/-0.1 |
| White and American Indian and Alaska Native | 3,366 | +/-639 | 0.2% | +/-0.1 |
| White and Asian | 6,394 | +/-745 | 0.4% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 4,306 | +/-831 | 0.3% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 1,559,938 | ***** | 1,559,938 | (X) |
| White | 674,711 | +/-3,979 | 43.3% | +/-0.3 |
| Black or African American | 696,535 | +/-2,553 | 44.7% | +/-0.2 |
| American Indian and Alaska Native | 17,385 | +/-1,421 | 1.1% | +/-0.1 |
| Asian | 118,257 | +/-937 | 7.6% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 4,076 | +/-822 | 0.3% | +/-0.1 |
| Some other race | 97,133 | +/-3,990 | 6.2% | +/-0.3 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 1,559,938 | ***** | 1,559,938 | (X) |
| Hispanic or Latino (of any race) | 214,770 | ***** | 13.8% | ***** |
| Mexican | 18,612 | +/-1,835 | 1.2% | +/-0.1 |
| Puerto Rican | 135,236 | +/-2,825 | 8.7% | +/-0.2 |
| Cuban | 4,204 | +/-782 | 0.3% | +/-0.1 |
| Other Hispanic or Latino | 56,718 | +/-2,956 | 3.6% | +/-0.2 |
| Not Hispanic or Latino | 1,345,168 | ***** | 86.2% | ***** |
| White alone | 550,157 | +/-572 | 35.3% | +/-0.1 |
| Black or African American alone | 648,187 | +/-1,850 | 41.6% | +/-0.1 |
| American Indian and Alaska Native alone | 2,986 | +/-428 | 0.2% | +/-0.1 |
| Asian alone | 106,642 | +/-914 | 6.8% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 425 | +/-100 | 0.0% | +/-0.1 |

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Some other race alone | 4,789 | +/-763 | 0.3% | +/-0.1 |
| Two or more races | 31,982 | +/-2,008 | 2.1% | +/-0.1 |
| Two races including Some other race | 1,962 | +/-418 | 0.1% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 30,020 | +/-2,022 | 1.9% | +/-0.1 |
| | | | | |
| Total housing units | 671,125 | +/-826 | (X) | (X) |
| | | | | |
| CITIZEN, VOTING AGE POPULATION | | | | |
| Citizen, 18 and over population | 1,120,332 | +/-2,897 | 1,120,332 | (X) |
| Male | 514,161 | +/-1,924 | 45.9% | +/-0.1 |
| Female | 606,171 | +/-1,692 | 54.1% | +/-0.1 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.

AMERICAN
FactFinder

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
|---|---|
|  | 2012-2016 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Bucks County, Pennsylvania | | | |
|---|---|---|---|---|
|  | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE |  |  |  |  |
| Total population | 626,220 | ***** | 626,220 | (X) |
| Male | 307,068 | +/-87 | 49.0% | +/-0.1 |
| Female | 319,152 | +/-87 | 51.0% | +/-0.1 |
|  |  |  |  |  |
| Under 5 years | 31,007 | +/-53 | 5.0% | +/-0.1 |
| 5 to 9 years | 37,559 | +/-844 | 6.0% | +/-0.1 |
| 10 to 14 years | 39,339 | +/-822 | 6.3% | +/-0.1 |
| 15 to 19 years | 40,752 | +/-107 | 6.5% | +/-0.1 |
| 20 to 24 years | 35,370 | +/-44 | 5.6% | +/-0.1 |
| 25 to 34 years | 68,500 | +/-107 | 10.9% | +/-0.1 |
| 35 to 44 years | 74,789 | +/-71 | 11.9% | +/-0.1 |
| 45 to 54 years | 100,921 | +/-64 | 16.1% | +/-0.1 |
| 55 to 59 years | 51,029 | +/-880 | 8.1% | +/-0.1 |
| 60 to 64 years | 42,627 | +/-880 | 6.8% | +/-0.1 |
| 65 to 74 years | 57,489 | +/-31 | 9.2% | +/-0.1 |
| 75 to 84 years | 31,357 | +/-701 | 5.0% | +/-0.1 |
| 85 years and over | 15,481 | +/-698 | 2.5% | +/-0.1 |
|  |  |  |  |  |
| Median age (years) | 43.3 | +/-0.1 | (X) | (X) |
|  |  |  |  |  |
| 18 years and over | 492,079 | ***** | 78.6% | ***** |
| 21 years and over | 471,060 | +/-458 | 75.2% | +/-0.1 |
| 62 years and over | 128,685 | +/-670 | 20.5% | +/-0.1 |
| 65 years and over | 104,327 | ***** | 16.7% | ***** |
|  |  |  |  |  |
| 18 years and over | 492,079 | ***** | 492,079 | (X) |
| Male | 238,370 | ***** | 48.4% | ***** |
| Female | 253,709 | ***** | 51.6% | ***** |
|  |  |  |  |  |
| 65 years and over | 104,327 | ***** | 104,327 | (X) |
| Male | 45,724 | ***** | 43.8% | ***** |

06/26/2018

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Female | 58,603 | ***** | 56.2% | ***** |
| | | | | |
| RACE | | | | |
| Total population | 626,220 | ***** | 626,220 | (X) |
| One race | 614,991 | +/-1,019 | 98.2% | +/-0.2 |
| Two or more races | 11,229 | +/-1,019 | 1.8% | +/-0.2 |
| | | | | |
| One race | 614,991 | +/-1,019 | 98.2% | +/-0.2 |
| White | 556,082 | +/-1,015 | 88.8% | +/-0.2 |
| Black or African American | 24,226 | +/-595 | 3.9% | +/-0.1 |
| American Indian and Alaska Native | 909 | +/-262 | 0.1% | +/-0.1 |
| Cherokee tribal grouping | 49 | +/-49 | 0.0% | +/-0.1 |
| Chippewa tribal grouping | 20 | +/-28 | 0.0% | +/-0.1 |
| Navajo tribal grouping | 25 | +/-36 | 0.0% | +/-0.1 |
| Sioux tribal grouping | 11 | +/-18 | 0.0% | +/-0.1 |
| Asian | 27,680 | +/-645 | 4.4% | +/-0.1 |
| Asian Indian | 14,231 | +/-963 | 2.3% | +/-0.2 |
| Chinese | 4,583 | +/-658 | 0.7% | +/-0.1 |
| Filipino | 1,780 | +/-368 | 0.3% | +/-0.1 |
| Japanese | 219 | +/-88 | 0.0% | +/-0.1 |
| Korean | 3,287 | +/-769 | 0.5% | +/-0.1 |
| Vietnamese | 1,359 | +/-327 | 0.2% | +/-0.1 |
| Other Asian | 2,221 | +/-611 | 0.4% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 25 | +/-28 | 0.0% | +/-0.1 |
| Native Hawaiian | 1 | +/-2 | 0.0% | +/-0.1 |
| Guamanian or Chamorro | 8 | +/-12 | 0.0% | +/-0.1 |
| Samoan | 0 | +/-23 | 0.0% | +/-0.1 |
| Other Pacific Islander | 16 | +/-25 | 0.0% | +/-0.1 |
| Some other race | 6,069 | +/-976 | 1.0% | +/-0.2 |
| Two or more races | 11,229 | +/-1,019 | 1.8% | +/-0.2 |
| White and Black or African American | 3,363 | +/-532 | 0.5% | +/-0.1 |
| White and American Indian and Alaska Native | 1,344 | +/-256 | 0.2% | +/-0.1 |
| White and Asian | 3,258 | +/-530 | 0.5% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 346 | +/-206 | 0.1% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 626,220 | ***** | 626,220 | (X) |
| White | 566,012 | +/-1,239 | 90.4% | +/-0.2 |
| Black or African American | 29,100 | +/-374 | 4.6% | +/-0.1 |
| American Indian and Alaska Native | 3,479 | +/-447 | 0.6% | +/-0.1 |
| Asian | 31,821 | +/-183 | 5.1% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 348 | +/-201 | 0.1% | +/-0.1 |
| Some other race | 7,779 | +/-1,039 | 1.2% | +/-0.2 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 626,220 | ***** | 626,220 | (X) |
| Hispanic or Latino (of any race) | 30,399 | ***** | 4.9% | ***** |
| Mexican | 7,741 | +/-1,037 | 1.2% | +/-0.2 |
| Puerto Rican | 12,350 | +/-961 | 2.0% | +/-0.2 |
| Cuban | 1,229 | +/-290 | 0.2% | +/-0.1 |
| Other Hispanic or Latino | 9,079 | +/-1,114 | 1.4% | +/-0.2 |
| Not Hispanic or Latino | 595,821 | ***** | 95.1% | ***** |
| White alone | 533,846 | +/-437 | 85.2% | +/-0.1 |
| Black or African American alone | 23,269 | +/-591 | 3.7% | +/-0.1 |
| American Indian and Alaska Native alone | 805 | +/-258 | 0.1% | +/-0.1 |
| Asian alone | 27,466 | +/-649 | 4.4% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 1 | +/-2 | 0.0% | +/-0.1 |

06/26/2018

| Subject | Bucks County, Pennsylvania | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Some other race alone | 997 | +/-446 | 0.2% | +/-0.1 |
| Two or more races | 9,437 | +/-868 | 1.5% | +/-0.1 |
| Two races including Some other race | 564 | +/-274 | 0.1% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 8,873 | +/-820 | 1.4% | +/-0.1 |
| | | | | |
| Total housing units | 246,869 | +/-288 | (X) | (X) |
| | | | | |
| CITIZEN, VOTING AGE POPULATION | | | | |
| Citizen, 18 and over population | 474,049 | +/-1,111 | 474,049 | (X) |
| Male | 229,829 | +/-699 | 48.5% | +/-0.1 |
| Female | 244,220 | +/-625 | 51.5% | +/-0.1 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.


AMERICAN
FactFinder

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
|---|---|
| | 2012-2016 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Chester County, Pennsylvania | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 512,028 | ***** | 512,028 | (X) |
| Male | 252,007 | +/-84 | 49.2% | +/-0.1 |
| Female | 260,021 | +/-84 | 50.8% | +/-0.1 |
| | | | | |
| Under 5 years | 29,243 | +/-22 | 5.7% | +/-0.1 |
| 5 to 9 years | 33,404 | +/-903 | 6.5% | +/-0.2 |
| 10 to 14 years | 36,103 | +/-885 | 7.1% | +/-0.2 |
| 15 to 19 years | 36,900 | +/-91 | 7.2% | +/-0.1 |
| 20 to 24 years | 31,587 | +/-66 | 6.2% | +/-0.1 |
| 25 to 34 years | 57,947 | +/-107 | 11.3% | +/-0.1 |
| 35 to 44 years | 64,303 | +/-76 | 12.6% | +/-0.1 |
| 45 to 54 years | 78,676 | +/-66 | 15.4% | +/-0.1 |
| 55 to 59 years | 37,478 | +/-901 | 7.3% | +/-0.2 |
| 60 to 64 years | 31,778 | +/-893 | 6.2% | +/-0.2 |
| 65 to 74 years | 42,316 | +/-75 | 8.3% | +/-0.1 |
| 75 to 84 years | 21,579 | +/-488 | 4.2% | +/-0.1 |
| 85 years and over | 10,714 | +/-486 | 2.1% | +/-0.1 |
| | | | | |
| Median age (years) | 40.3 | +/-0.1 | (X) | (X) |
| | | | | |
| 18 years and over | 391,453 | +/-35 | 76.5% | +/-0.1 |
| 21 years and over | 370,109 | +/-477 | 72.3% | +/-0.1 |
| 62 years and over | 92,193 | +/-665 | 18.0% | +/-0.1 |
| 65 years and over | 74,609 | +/-82 | 14.6% | +/-0.1 |
| | | | | |
| 18 years and over | 391,453 | +/-35 | 391,453 | (X) |
| Male | 190,267 | +/-51 | 48.6% | +/-0.1 |
| Female | 201,186 | +/-44 | 51.4% | +/-0.1 |
| | | | | |
| 65 years and over | 74,609 | +/-82 | 74,609 | (X) |
| Male | 33,085 | +/-51 | 44.3% | +/-0.1 |

06/26/2018

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Female | 41,524 | +/-48 | 55.7% | +/-0.1 |
| **RACE** | | | | |
| Total population | 512,028 | ***** | 512,028 | (X) |
| One race | 501,226 | +/-916 | 97.9% | +/-0.2 |
| Two or more races | 10,802 | +/-916 | 2.1% | +/-0.2 |
| | | | | |
| One race | 501,226 | +/-916 | 97.9% | +/-0.2 |
| White | 441,027 | +/-972 | 86.1% | +/-0.2 |
| Black or African American | 29,907 | +/-799 | 5.8% | +/-0.2 |
| American Indian and Alaska Native | 624 | +/-224 | 0.1% | +/-0.1 |
| Cherokee tribal grouping | 95 | +/-105 | 0.0% | +/-0.1 |
| Chippewa tribal grouping | 0 | +/-23 | 0.0% | +/-0.1 |
| Navajo tribal grouping | 7 | +/-13 | 0.0% | +/-0.1 |
| Sioux tribal grouping | 21 | +/-29 | 0.0% | +/-0.1 |
| Asian | 23,718 | +/-446 | 4.6% | +/-0.1 |
| Asian Indian | 11,744 | +/-921 | 2.3% | +/-0.2 |
| Chinese | 5,251 | +/-660 | 1.0% | +/-0.1 |
| Filipino | 1,671 | +/-577 | 0.3% | +/-0.1 |
| Japanese | 256 | +/-105 | 0.0% | +/-0.1 |
| Korean | 1,506 | +/-420 | 0.3% | +/-0.1 |
| Vietnamese | 1,226 | +/-324 | 0.2% | +/-0.1 |
| Other Asian | 2,064 | +/-574 | 0.4% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 123 | +/-53 | 0.0% | +/-0.1 |
| Native Hawaiian | 75 | +/-60 | 0.0% | +/-0.1 |
| Guamanian or Chamorro | 0 | +/-23 | 0.0% | +/-0.1 |
| Samoan | 0 | +/-23 | 0.0% | +/-0.1 |
| Other Pacific Islander | 48 | +/-46 | 0.0% | +/-0.1 |
| Some other race | 5,827 | +/-978 | 1.1% | +/-0.2 |
| Two or more races | 10,802 | +/-916 | 2.1% | +/-0.2 |
| White and Black or African American | 4,416 | +/-719 | 0.9% | +/-0.1 |
| White and American Indian and Alaska Native | 1,162 | +/-198 | 0.2% | +/-0.1 |
| White and Asian | 2,281 | +/-423 | 0.4% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 385 | +/-267 | 0.1% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 512,028 | ***** | 512,028 | (X) |
| White | 450,378 | +/-1,245 | 88.0% | +/-0.2 |
| Black or African American | 35,703 | +/-382 | 7.0% | +/-0.1 |
| American Indian and Alaska Native | 2,631 | +/-374 | 0.5% | +/-0.1 |
| Asian | 26,885 | +/-146 | 5.3% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 538 | +/-176 | 0.1% | +/-0.1 |
| Some other race | 7,435 | +/-1,021 | 1.5% | +/-0.2 |
| | | | | |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 512,028 | ***** | 512,028 | (X) |
| Hispanic or Latino (of any race) | 36,161 | ***** | 7.1% | ***** |
| Mexican | 20,729 | +/-1,192 | 4.0% | +/-0.2 |
| Puerto Rican | 8,032 | +/-934 | 1.6% | +/-0.2 |
| Cuban | 747 | +/-247 | 0.1% | +/-0.1 |
| Other Hispanic or Latino | 6,653 | +/-866 | 1.3% | +/-0.2 |
| Not Hispanic or Latino | 475,867 | ***** | 92.9% | ***** |
| White alone | 412,876 | +/-162 | 80.6% | +/-0.1 |
| Black or African American alone | 29,039 | +/-718 | 5.7% | +/-0.1 |
| American Indian and Alaska Native alone | 444 | +/-209 | 0.1% | +/-0.1 |
| Asian alone | 23,694 | +/-452 | 4.6% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 123 | +/-53 | 0.0% | +/-0.1 |

| Subject | Chester County, Pennsylvania | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Some other race alone | 456 | +/-159 | 0.1% | +/-0.1 |
| Two or more races | 9,235 | +/-856 | 1.8% | +/-0.2 |
| Two races including Some other race | 488 | +/-190 | 0.1% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 8,747 | +/-811 | 1.7% | +/-0.2 |
| | | | | |
| Total housing units | 195,720 | +/-354 | (X) | (X) |
| | | | | |
| CITIZEN, VOTING AGE POPULATION | | | | |
| Citizen, 18 and over population | 367,554 | +/-1,078 | 367,554 | (X) |
| Male | 177,515 | +/-697 | 48.3% | +/-0.1 |
| Female | 190,039 | +/-580 | 51.7% | +/-0.1 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.



AMERICAN FactFinder

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
|------|--------------------------------------|
|      | 2012-2016 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Delaware County, Pennsylvania | | | |
|---------|----------|----------------|---------|-------------------------|
|         | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE |  |  |  |  |
| Total population | 562,316 | ***** | 562,316 | (X) |
| Male | 270,171 | +/-99 | 48.0% | +/-0.1 |
| Female | 292,145 | +/-99 | 52.0% | +/-0.1 |
|  |  |  |  |  |
| Under 5 years | 33,832 | +/-53 | 6.0% | +/-0.1 |
| 5 to 9 years | 33,807 | +/-820 | 6.0% | +/-0.1 |
| 10 to 14 years | 35,822 | +/-840 | 6.4% | +/-0.1 |
| 15 to 19 years | 41,103 | +/-91 | 7.3% | +/-0.1 |
| 20 to 24 years | 39,817 | +/-49 | 7.1% | +/-0.1 |
| 25 to 34 years | 71,487 | +/-80 | 12.7% | +/-0.1 |
| 35 to 44 years | 66,546 | +/-61 | 11.8% | +/-0.1 |
| 45 to 54 years | 79,342 | +/-64 | 14.1% | +/-0.1 |
| 55 to 59 years | 40,273 | +/-901 | 7.2% | +/-0.2 |
| 60 to 64 years | 35,366 | +/-890 | 6.3% | +/-0.2 |
| 65 to 74 years | 44,157 | +/-70 | 7.9% | +/-0.1 |
| 75 to 84 years | 26,987 | +/-703 | 4.8% | +/-0.1 |
| 85 years and over | 13,777 | +/-700 | 2.5% | +/-0.1 |
|  |  |  |  |  |
| Median age (years) | 39.0 | +/-0.2 | (X) | (X) |
|  |  |  |  |  |
| 18 years and over | 436,066 | +/-49 | 77.5% | +/-0.1 |
| 21 years and over | 408,551 | +/-581 | 72.7% | +/-0.1 |
| 62 years and over | 104,730 | +/-798 | 18.6% | +/-0.1 |
| 65 years and over | 84,921 | +/-65 | 15.1% | +/-0.1 |
|  |  |  |  |  |
| 18 years and over | 436,066 | +/-49 | 436,066 | (X) |
| Male | 205,604 | +/-43 | 47.1% | +/-0.1 |
| Female | 230,462 | +/-53 | 52.9% | +/-0.1 |
|  |  |  |  |  |
| 65 years and over | 84,921 | +/-65 | 84,921 | (X) |
| Male | 35,104 | +/-45 | 41.3% | +/-0.1 |

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Female | 49,817 | +/-50 | 58.7% | +/-0.1 |
| | | | | |
| RACE | | | | |
| Total population | 562,316 | ***** | 562,316 | (X) |
| One race | 550,236 | +/-1,183 | 97.9% | +/-0.2 |
| Two or more races | 12,080 | +/-1,183 | 2.1% | +/-0.2 |
| | | | | |
| One race | 550,236 | +/-1,183 | 97.9% | +/-0.2 |
| White | 395,791 | +/-891 | 70.4% | +/-0.2 |
| Black or African American | 118,089 | +/-1,045 | 21.0% | +/-0.2 |
| American Indian and Alaska Native | 832 | +/-248 | 0.1% | +/-0.1 |
| Cherokee tribal grouping | 80 | +/-59 | 0.0% | +/-0.1 |
| Chippewa tribal grouping | 34 | +/-40 | 0.0% | +/-0.1 |
| Navajo tribal grouping | 0 | +/-23 | 0.0% | +/-0.1 |
| Sioux tribal grouping | 0 | +/-23 | 0.0% | +/-0.1 |
| Asian | 29,581 | +/-503 | 5.3% | +/-0.1 |
| Asian Indian | 8,948 | +/-832 | 1.6% | +/-0.1 |
| Chinese | 6,563 | +/-761 | 1.2% | +/-0.1 |
| Filipino | 1,310 | +/-280 | 0.2% | +/-0.1 |
| Japanese | 637 | +/-191 | 0.1% | +/-0.1 |
| Korean | 3,422 | +/-539 | 0.6% | +/-0.1 |
| Vietnamese | 3,662 | +/-698 | 0.7% | +/-0.1 |
| Other Asian | 5,039 | +/-804 | 0.9% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 104 | +/-58 | 0.0% | +/-0.1 |
| Native Hawaiian | 41 | +/-36 | 0.0% | +/-0.1 |
| Guamanian or Chamorro | 0 | +/-23 | 0.0% | +/-0.1 |
| Samoan | 0 | +/-23 | 0.0% | +/-0.1 |
| Other Pacific Islander | 63 | +/-59 | 0.0% | +/-0.1 |
| Some other race | 5,839 | +/-727 | 1.0% | +/-0.1 |
| Two or more races | 12,080 | +/-1,183 | 2.1% | +/-0.2 |
| White and Black or African American | 4,415 | +/-791 | 0.8% | +/-0.1 |
| White and American Indian and Alaska Native | 1,163 | +/-179 | 0.2% | +/-0.1 |
| White and Asian | 2,864 | +/-452 | 0.5% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 768 | +/-367 | 0.1% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 562,316 | ***** | 562,316 | (X) |
| White | 405,878 | +/-1,253 | 72.2% | +/-0.2 |
| Black or African American | 124,770 | +/-564 | 22.2% | +/-0.1 |
| American Indian and Alaska Native | 3,620 | +/-529 | 0.6% | +/-0.1 |
| Asian | 33,456 | +/-236 | 5.9% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 448 | +/-114 | 0.1% | +/-0.1 |
| Some other race | 7,282 | +/-800 | 1.3% | +/-0.1 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 562,316 | ***** | 562,316 | (X) |
| Hispanic or Latino (of any race) | 19,528 | ***** | 3.5% | ***** |
| Mexican | 2,831 | +/-722 | 0.5% | +/-0.1 |
| Puerto Rican | 7,978 | +/-739 | 1.4% | +/-0.1 |
| Cuban | 1,009 | +/-356 | 0.2% | +/-0.1 |
| Other Hispanic or Latino | 7,710 | +/-725 | 1.4% | +/-0.1 |
| Not Hispanic or Latino | 542,788 | ***** | 96.5% | ***** |
| White alone | 385,607 | +/-238 | 68.6% | +/-0.1 |
| Black or African American alone | 115,486 | +/-982 | 20.5% | +/-0.2 |
| American Indian and Alaska Native alone | 483 | +/-143 | 0.1% | +/-0.1 |
| Asian alone | 29,474 | +/-497 | 5.2% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 104 | +/-58 | 0.0% | +/-0.1 |

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | Delaware County, Pennsylvania | | |
| Some other race alone | 952 | +/-282 | 0.2% | +/-0.1 |
| Two or more races | 10,682 | +/-1,151 | 1.9% | +/-0.2 |
| Two races including Some other race | 519 | +/-250 | 0.1% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 10,163 | +/-1,121 | 1.8% | +/-0.2 |
| | | | | |
| Total housing units | 221,969 | +/-463 | (X) | (X) |
| | | | | |
| CITIZEN, VOTING AGE POPULATION | | | | |
| Citizen, 18 and over population | 414,375 | +/-957 | 414,375 | (X) |
| Male | 194,867 | +/-730 | 47.0% | +/-0.1 |
| Female | 219,508 | +/-637 | 53.0% | +/-0.1 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1.  An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2.  An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3.  An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4.  An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5.  An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6.  An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7.  An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8.  An '(X)' means that the estimate is not applicable or not available.



AMERICAN
FactFinder

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
|---|---|
| | 2012-2016 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Montgomery County, Pennsylvania | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 815,876 | ***** | 815,876 | (X) |
| Male | 396,386 | +/-57 | 48.6% | +/-0.1 |
| Female | 419,490 | +/-57 | 51.4% | +/-0.1 |
| | | | | |
| Under 5 years | 46,004 | +/-13 | 5.6% | +/-0.1 |
| 5 to 9 years | 49,872 | +/-857 | 6.1% | +/-0.1 |
| 10 to 14 years | 51,472 | +/-858 | 6.3% | +/-0.1 |
| 15 to 19 years | 51,755 | +/-42 | 6.3% | +/-0.1 |
| 20 to 24 years | 45,936 | +/-70 | 5.6% | +/-0.1 |
| 25 to 34 years | 101,534 | +/-91 | 12.4% | +/-0.1 |
| 35 to 44 years | 102,786 | +/-94 | 12.6% | +/-0.1 |
| 45 to 54 years | 121,384 | +/-99 | 14.9% | +/-0.1 |
| 55 to 59 years | 59,504 | +/-999 | 7.3% | +/-0.1 |
| 60 to 64 years | 51,662 | +/-987 | 6.3% | +/-0.1 |
| 65 to 74 years | 70,354 | +/-47 | 8.6% | +/-0.1 |
| 75 to 84 years | 41,196 | +/-703 | 5.0% | +/-0.1 |
| 85 years and over | 22,417 | +/-707 | 2.7% | +/-0.1 |
| | | | | |
| Median age (years) | 41.2 | +/-0.1 | (X) | (X) |
| | | | | |
| 18 years and over | 636,276 | ***** | 78.0% | ***** |
| 21 years and over | 608,088 | +/-523 | 74.5% | +/-0.1 |
| 62 years and over | 163,888 | +/-960 | 20.1% | +/-0.1 |
| 65 years and over | 133,967 | +/-45 | 16.4% | +/-0.1 |
| | | | | |
| 18 years and over | 636,276 | ***** | 636,276 | (X) |
| Male | 304,651 | +/-38 | 47.9% | +/-0.1 |
| Female | 331,625 | +/-37 | 52.1% | +/-0.1 |
| | | | | |
| 65 years and over | 133,967 | +/-45 | 133,967 | (X) |
| Male | 57,003 | +/-44 | 42.6% | +/-0.1 |

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Female | 76,964 | +/-4 | 57.4% | +/-0.1 |
| | | | | |
| RACE | | | | |
| Total population | 815,876 | ***** | 815,876 | (X) |
| One race | 796,744 | +/-818 | 97.7% | +/-0.1 |
| Two or more races | 19,132 | +/-818 | 2.3% | +/-0.1 |
| | | | | |
| One race | 796,744 | +/-818 | 97.7% | +/-0.1 |
| White | 655,493 | +/-1,144 | 80.3% | +/-0.1 |
| Black or African American | 72,312 | +/-893 | 8.9% | +/-0.1 |
| American Indian and Alaska Native | 895 | +/-241 | 0.1% | +/-0.1 |
| Cherokee tribal grouping | 153 | +/-80 | 0.0% | +/-0.1 |
| Chippewa tribal grouping | 33 | +/-35 | 0.0% | +/-0.1 |
| Navajo tribal grouping | 11 | +/-17 | 0.0% | +/-0.1 |
| Sioux tribal grouping | 0 | +/-23 | 0.0% | +/-0.1 |
| Asian | 58,140 | +/-602 | 7.1% | +/-0.1 |
| Asian Indian | 20,613 | +/-1,216 | 2.5% | +/-0.1 |
| Chinese | 12,031 | +/-1,199 | 1.5% | +/-0.1 |
| Filipino | 3,110 | +/-476 | 0.4% | +/-0.1 |
| Japanese | 779 | +/-223 | 0.1% | +/-0.1 |
| Korean | 12,252 | +/-1,053 | 1.5% | +/-0.1 |
| Vietnamese | 4,136 | +/-661 | 0.5% | +/-0.1 |
| Other Asian | 5,219 | +/-600 | 0.6% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 213 | +/-85 | 0.0% | +/-0.1 |
| Native Hawaiian | 26 | +/-27 | 0.0% | +/-0.1 |
| Guamanian or Chamorro | 0 | +/-23 | 0.0% | +/-0.1 |
| Samoan | 49 | +/-44 | 0.0% | +/-0.1 |
| Other Pacific Islander | 138 | +/-91 | 0.0% | +/-0.1 |
| Some other race | 9,691 | +/-1,117 | 1.2% | +/-0.1 |
| Two or more races | 19,132 | +/-818 | 2.3% | +/-0.1 |
| White and Black or African American | 7,861 | +/-756 | 1.0% | +/-0.1 |
| White and American Indian and Alaska Native | 1,553 | +/-198 | 0.2% | +/-0.1 |
| White and Asian | 4,817 | +/-499 | 0.6% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 810 | +/-315 | 0.1% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 815,876 | ***** | 815,876 | (X) |
| White | 671,972 | +/-1,267 | 82.4% | +/-0.2 |
| Black or African American | 82,963 | +/-622 | 10.2% | +/-0.1 |
| American Indian and Alaska Native | 4,146 | +/-535 | 0.5% | +/-0.1 |
| Asian | 64,759 | +/-417 | 7.9% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 1,168 | +/-302 | 0.1% | +/-0.1 |
| Some other race | 11,595 | +/-1,137 | 1.4% | +/-0.1 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 815,876 | ***** | 815,876 | (X) |
| Hispanic or Latino (of any race) | 38,600 | ***** | 4.7% | ***** |
| Mexican | 11,953 | +/-1,072 | 1.5% | +/-0.1 |
| Puerto Rican | 12,042 | +/-948 | 1.5% | +/-0.1 |
| Cuban | 1,603 | +/-359 | 0.2% | +/-0.1 |
| Other Hispanic or Latino | 13,002 | +/-1,012 | 1.6% | +/-0.1 |
| Not Hispanic or Latino | 777,276 | ***** | 95.3% | ***** |
| White alone | 628,870 | +/-395 | 77.1% | +/-0.1 |
| Black or African American alone | 70,800 | +/-805 | 8.7% | +/-0.1 |
| American Indian and Alaska Native alone | 615 | +/-157 | 0.1% | +/-0.1 |
| Asian alone | 57,974 | +/-582 | 7.1% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 198 | +/-82 | 0.0% | +/-0.1 |

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | **Montgomery County, Pennsylvania** | | |
| Some other race alone | 2,020 | +/-527 | 0.2% | +/-0.1 |
| Two or more races | 16,799 | +/-809 | 2.1% | +/-0.1 |
| Two races including Some other race | 634 | +/-237 | 0.1% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 16,165 | +/-814 | 2.0% | +/-0.1 |
| | | | | |
| Total housing units | 327,785 | +/-334 | (X) | (X) |
| | | | | |
| CITIZEN, VOTING AGE POPULATION | | | | |
| Citizen, 18 and over population | 603,170 | +/-1,079 | 603,170 | (X) |
| Male | 288,109 | +/-715 | 47.8% | +/-0.1 |
| Female | 315,061 | +/-653 | 52.2% | +/-0.1 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.

EXHIBIT D

**THE UNITED STATE DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| NOAH  BANK, and | ) | |
| EDWARD  SHIN | ) | |
| a/k/a  EUNG SOO  SHIN | ) | Civil Action No. 18-01413-WB |
| | ) | |
| Plaintiffs | ) | |
| vs. | ) | |
| | ) | |
| SUNDAY JOURNAL USA CORPORATION and, | ) | |
| Y & L MEDIA, INC. | ) | |
| | ) | |
| Defendants | ) | |

**DEFENDANTS' RESPONSES TO PLAINTIFFS' REQUEST FOR ADMISSIONS**
**re: JURISDICTION**

**A.     *Objections***

The Defendants', appearing specially and without waiving their strong objection to being subject to jurisdiction of this court in this matter, object to being subjected to discovery when the Plaintiffs have failed to come forward with facts establishing jurisdiction, as they are obliged to do under the rules of procedure, once Defendants raised their jurisdictional objection.

Without waiving the forgoing, Defendants' make the following responses to Plaintiff's requests for admissions, limited to issues of jurisdiction by the Scheduling Order of this court, dated September 21, 2018.

The requests, below, are the ones identified by Plaintiffs' counsel as being "jurisdictional". Counsel for the Plaintiffs, by email, identified the following requests as jurisdictional discovery:

Requests 2-22; 26-32; 36-42; 48-52; and, 56-60.

Defendants do not concede that all of the requests identified by Plaintiffs are, in fact, jurisdictional and expressly reserve their right to object to same.

-1-

Without limitation, at least four (4) of the requests (Nos. 56-60) are objected to as they not jurisdictional, but rather improperly inquire into the reporter's sources. California, where the SUNDAY JOURNAL is published and where Y&L Media, Inc. (hereafter Y&L) is incorporated, has a reporter's privilege embodied both in Article I, § 2(b) of the California Constitution and in California Evidence Code § 1070.

California courts also have recognized a reporter's privilege under the First Amendment.

The California Supreme Court has interpreted these provisions to give broad protection to reporters.

New York's highest court recognized a qualified reporter's privilege under its own state constitution, protecting both confidential and non-confidential materials. (See *O'Neill v. Oakgrove Construction Inc.*, 71 N.Y.S.2d 521 (1988); also see also First Amendment protections in *Branzburg v. Hayes*, 408 U.S. 665 (1972)). The New York reporters privilege, codified in Civil Rights Law § 79-h (the "Shield Law"), provides broad protection to reporters and publishers.

Both Article I, § 8 of the New York State Constitution and New York Civil Rights Law § 79-h provide an absolute privilege from forced disclosure of materials obtained or received in confidence by a professional journalist or newscaster, including the identity of source. Beach, 62 N.Y.2d 241 (applying absolute privilege against disclosing a confidential source even though the disclosure of the materials to the reporter may itself have been a crime). The privilege applies in both criminal and civil contexts and to information passively received by a reporter.

As a result of a 1981 amendment to the Shield Law, the term "professional journalist" was expanded to include not only those working for traditional news media (newspapers, magazines, and broadcast media), but those working for any "professional medium or agency which has as one of its regular functions the processing and researching of news intended for

dissemination to the public," as well. Civil Rights Law § 79-h (a) (6).

In 1988, the New York Court of Appeals, in *O'Neill v. Oakgrove Construction, Inc.*, 71 N.Y.2d 521, 528 N.Y.S.2d 1 (1988), held that both the New York State Constitution and the First Amendment to the U.S. Constitution provide a qualified privilege from the forced disclosure of nonconfidential materials. This privilege may only be overcome by a clear and specific showing by the party seeking disclosure that the materials sought are: (a) highly material and relevant to the action; (b) critical or necessary to the maintenance of a party's claim or defense; and (c) not obtainable from any alternative source. In 1990, Civil Rights Law § 79-h was, in the wake of *O'Neill*, amended to incorporate this three-part test for nonconfidential news.

The Pennsylvania Shield Law, 42 Pa. C.S.A. § 5942(a), provides:

"No person engaged on, connected with, or employed by any newspaper of general circulation or any press association or any radio or television station, or any magazine of general circulation, for the purpose of gathering, procuring, compiling, editing or publishing news, shall be required to disclose the source of any information procured or obtained by such person, in any legal proceeding, trial or investigation before any government unit."

The Pennsylvania Superior Court reaffirmed the policy bases for the Shield Law as well as First Amendment reporter's privilege, stating that these privileges are "deeply rooted in the public policy of this commonwealth and the public policy of the United States. It cannot be gainsaid that these privileges exist to preserve the free flow and exchange of ideas and information to the news media and that such inter course is essential to the existence of a democratic republic." *Castellani v. The Scranton Times, L.P.*, 916 A.2d 648, 2007 WL 10366 (Pa.. Super.), 35 Media L. Rep. 1097,  2007 PA Super 2 (2007).

3

Based on the forgoing, Defendants object to request nos. 56-60, and respectfully refuse to respond thereto, on the basis of statutory privilege. Other objections to Plaintiffs' non-jurisdictional requests are made within the response to the particular request or, are reserved until time for response to Plaintiffs' memorandum on the subject of jurisdiction.

Defendants further object to the "Definitions" set forth in the Requests For Admissions. Specifically, Definition "B" and "F" are overbroad, such that the requests improperly seek information relating to individuals Plaintiff has not identified and/or for whom Y&L cannot respond. The requests and Definitions attempt to impute alleged knowledge of unidentified persons and/or entities to Y&L.

**B.     *Responses re: Jurisdiction***

2.      Noah Bank currently does not have any branches located within the State of California.

    <u>Response:</u>

Neither admit or deny. Defendants have no personal knowledge as to the information requested but do not believe there are any Noah Bank locations in California.

3.      Noah Bank, during 2016, did not have any branches located within the State of California.

    <u>Response:</u>

Neither admit or deny. Defendants have no personal knowledge as to the information requested but do not believe there are any Noah Bank locations in California.

4.      Noah Bank, during 2017, did not have any branches located within the State of California.

    <u>Response:</u>

Neither admit or deny. Defendants have no personal knowledge as to the information requested but do not believe there are any Noah Bank locations in California.

5.      Noah Bank is located in the Commonwealth of Pennsylvania.

    <u>Response:</u>

4

Admit that Noah Bank has a location in Pennsylvania. Upon information and belief, Noah Bank has locations in New York, New Jersey and Pennsylvania.

6.      Edward Shin is a resident of the Commonwealth of Pennsylvania.

Response:

Neither admit or deny. Defendants have no personal knowledge as to the information requested.

7.      Each member of the Board of Directors of Noah Bank resides in Pennsylvania and New Jersey

Response:

Neither admit or deny. Defendants have no personal knowledge as to the information requested.

8.      There is a substantial Korean-speaking population residing in the Philadelphia, Pennsylvania metropolitan area.

Response:

Neither admit or deny. Defendants have no personal knowledge as to the information requested. Nor is the term "substantial" defined. The SUNDAY JOURNAL is a California based Korean language publication. Upon information and belief, there are approximately 2 million Korean-Americans in The United States, according to data released by the Korean Consulate General in 2002. Over 50% of this population lives in California, with over 600,000 people in the Los Angeles Area.

9.      Sunday Journal posts its news articles on the website domain: "sundayjournalusa.com"

Response:

Denied. Some but not all articles in the print version of the SUNDAY JOURNAL are posted to its website. Admit the website is sundayjournalusa.com.

10.    Sunday Journal is posted on-line on a weekly basis.

    Response:

    Denied. Some but not all articles in the print version of the SUNDAY JOURNAL are posted to its website. Admit to a weekly posting as the SUNDAY JOURNAL is a weekly publication.

11.    Sunday Journal is posted on-line in the Korean language.

    Response:

    Admit. The SUNDAY JOURNAL is a California based Korean language publication.

12.    You intend for Korean-speaking individuals to read the on-line version of Sunday Journal.

    Response:

    Admit. The SUNDAY JOURNAL is a California based Korean language publication. Upon information and belief, there are approximately 2 million Korean-Americans in The United States, according to data released by the Korean Consulate General in 2002. Over 50% of this population lives in California, with over 600,000 people in the Los Angeles Area.

13.    You also post articles from Sunday Journal on Twitter under the Twitter account: "@sundayjournal"

    Response:

    Admit. Some but not all articles in the print version of the SUNDAY JOURNAL are posted.

14.    The Sunday Journal Twitter posts are in the Korean language.

    Response:

    Admit.

15.    You intend for Korean-speaking individuals to read Sunday Journal articles on Twitter.

6

Response:

Admit. The SUNDAY JOURNAL is a California based Korean language publication. Upon information and belief, there are approximately 2 million Korean-Americans in The United States, according to data released by the Korean Consulate General in 2002. Over 50% of this population lives in California, with over 600,000 people in the Los Angeles Area.

16.   On or about April 27, 2017 you posted an article on sundayjournalusa.com concerning Noah Bank and Edward Shin.

Response:

Admit.

17.   You intended that Korean-speaking persons residing in the Commonwealth of Pennsylvania would read the April 27, 2017 article posted on Sunday Journal's website.

Response:

Denied.

18.   You intended that Korean-speaking persons residing in the Commonwealth of Pennsylvania would read to the April 27, 2017 article posted on Sunday Journal's Twitter account.

Response:

Denied.

19.   You intended that customers of Noah Bank would read the April 27, 2017 article posted on Sunday Journal's website.

Response:

Denied.

20.   You intended that customers of Noah Bank would read the April 27, 2017 article posted on Sunday Journal's Twitter account.

Response:

Denied.

21.  You intended potential customers of Noah Bank to read the April 27, 2017 article posted on Sunday Journal's website.

    <u>Response:</u>

Denied.

22.  You intended that potential customers of Noah Bank would read the April 27, 2017 article posted on Sunday Journal's Twitter account.

    <u>Response:</u>

Denied.

26.  On or about May 4, 2017 you posted an article on sundayjournalusa.com concerning Noah Bank and Edward Shin.

    <u>Response:</u>

Admit.

27.  You intended that Korean-speaking persons residing in the Commonwealth of Pennsylvania would read the May 4, 2017 article posted on Sunday Journal's website.

    <u>Response:</u>

Denied.

28.  You intended that Korean-speaking persons residing in the Commonwealth of Pennsylvania would read to the May 4, 2017 article posted on Sunday Journal's Twitter account.

    <u>Response:</u>

Denied

29.  You intended that customers of Noah Bank would read the May 4, 2017 article posted on Sunday Journal's website.

    <u>Response:</u>

Denied.

30.  You intended that customers of Noah Bank would read the May 4, 2017 article posted on Sunday Journal's Twitter account.

    <u>Response:</u>

8

Denied.

31.     You intended that potential customers of Noah Bank would read the May 4, 2017 article
        posted on Sunday Journal's website.

        <u>Response:</u>

        Denied.

32.     You intended that potential customers of Noah Bank would read the May 4, 2017 article
        posted on Sunday Journal's Twitter account.

        <u>Response:</u>

        Denied.

36.     On or about May 18, 2017 You posted an article on sundayjournalusa.com concerning
        Noah Bank and Edward Shin.

        <u>Response:</u>

        Admit.

37.     You intended that Korean-speaking persons residing in the Commonwealth of
        Pennsylvania would read the May 18, 2017 article posted on Sunday Journal's website.

        <u>Response:</u>

        Denied.

38.     You intended that Korean-speaking persons residing in the Commonwealth of
        Pennsylvania would read to the May 18, 2017 article posted on Sunday Journal's Twitter
        account.

        <u>Response:</u>

        Denied.

39.     You intended that customers of Noah Bank would read the May 18, 2017 article posted on
        Sunday Journal's website.

        <u>Response:</u>

        Denied.

40.     You intended that customers of Noah Bank would read the May 18, 2017 article posted

on Sunday Journal's Twitter account.

<u>Response:</u>

Denied.

41.     You intended that potential customers of Noah Bank would read the May 18, 2017 article posted on Sunday Journal's website.

<u>Response:</u>

Denied.

42.     You intended that potential customers of Noah Bank would read the May 18, 2017 article posted on Sunday Journal's Twitter account.

<u>Response:</u>

Denied.

46.     On or about November 12, 2017 you posted an article on sundayjournalusa.com concerning Noah Bank and Edward Shin.

<u>Response:</u>

Admit.

47.     You intended that Korean-speaking persons residing in the Commonwealth of Pennsylvania would read the November 12, 2017 article posted on Sunday Journal's website.

<u>Response:</u>

Denied.

48.     You intended that Korean-speaking persons residing in the Commonwealth of Pennsylvania would read to the November 12, 2017 article posted on Sunday Journal's Twitter account.

<u>Response:</u>

Denied.

49.     You intended that customers of Noah Bank would read the November 12, 2017 article posted on Sunday Journal's website.

<u>Response:</u>

10

Denied.

50.    You intended that customers of Noah Bank would read the November 12, 2017 article posted on Sunday Journal's Twitter account.

    <u>Response:</u>

Denied.

51.    You intended potential that customers of Noah Bank would read the November 12, 2017 article posted on Sunday Journal's website.

    <u>Response:</u>

Denied.

52.    You intended that potential customers of Noah Bank would read the November 12, 2017 article posted on Sunday Journal's Twitter account.

    <u>Response:</u>

Denied.

56.    Chi-Youg Ahn interviewed Dong Hyun Lee to obtain the information contained in the articles referred to in Plaintiffs' First Amended Complaint.

    <u>Response:</u>

Objection. Defendants incorporate by reference the facts, law and arguments thereon, set forth in pp. 1-4, above, as if expressly rewritten herein. Further objection is made as this request is made in bad faith, and is not jurisdictional discovery.

57.    Chi-Youg Ahn interviewed Kyu Sung Cho to obtain the information contained in the articles referred to in Plaintiffs' First Amended Complaint.

    <u>Response:</u>

Objection. Defendants incorporate by reference the facts, law and arguments thereon, set forth in pp. 1-4, above, as if expressly rewritten herein. Further objection is made as this request is made in bad faith, and is not jurisdictional discovery.

58.    Chi-Youg Ahn interviewed Michael S. Kim, Esq. to obtain the information contained

Response:

Objection. Defendants incorporate by reference the facts, law and arguments thereon, set forth in pp. 1-4, above, as if expressly rewritten herein. Further objection is made as this request is made in bad faith, and is not jurisdictional discovery.

59.    Chi-Young Ahn interviewed Byung Hoon Kim a/k/a James Kim to obtain the information contained in the articles referred to in Plaintiffs' First Amended Complaint.

Response:

Objection. Defendants incorporate by reference the facts, law and arguments thereon, set forth in pp. 1-4, above, as if expressly rewritten herein. Further objection is made as this request is made in bad faith, and is not jurisdictional discovery.

60.    Chi-Young Ahn interviewed Marie Lee to obtain the information contained in the articles referred to in Plaintiffs' First Amended Complaint.

Response:

Objection. Defendants incorporate by reference the facts, law and arguments thereon, set forth in pp. 1-4, above, as if expressly rewritten herein. Further objection is made as this request is made in bad faith, and is not jurisdictional discovery.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 8TH DAY OF OCTOBER, 2018.

_____
Hun Yun, President
Y & L Media, Inc. d/b/a Sunday Journal USA

As to Objections:
_____
Philip R. Berwish, Esq.
*Counsel for the Defendants*

12